# EXHIBIT A

Case 1:23-cr-00578-JGK    Document 186-1    Filed 04/27/26    Page 2 of 16

# Certificate of Achievement

THIS ACKNOWLEDGES THAT

# MICHAEL EDWARDS

HAS SUCCESSFULLY COMPLETED **THE CHANGE WITHIN**

AT ESSEX COUNTY DEPARTMENT OF CORRECTIONS ON

SEPTEMBER 19, 2025

*K. Dronke, BSW*

**MS. DRONKE, BSW**
FACILITATOR

*D. White, MSW*

**MS. WHITE, MSW**
DIRECTOR OF SOCIAL SERVICES

NO. VA655 © COPYRIGHT, 2014, FLIPSIDE PRODUCTS INC., CINCINNATI, OH

# CERTIFICATE OF COMPLETION

This is to certify that

*Michael Edwards*

Has successfully completed a 4-week program module

**Introduction to Treatment**

Approved by the Essex County Correctional Facility

Substance Abuse Program

**April 17, 2024**

**Ms. Reyes, MSW**
SUBSTANCE ABUSE COUNSELOR
GROUP FACILITATOR
SUBSTANCE ABUSE PROGRAM

**Dr. Vega, PsyD**
DIVISION HEAD
INMATE PROGRAMS & COMMUNITY SERVICES

# Certificate of Achievement

THIS ACKNOWLEDGES THAT

# MICHAEL   EDWARDS

HAS SUCCESSFULLY COMPLETED EXPLORING YOUR ROOTS THROUGH ART
AT ESSEX COUNTY DEPARTMENT OF CORRECTIONS ON
OCTOBER  24,    2025

MS. WARE, MSHS

FACILITATOR

MS. WHITE, MSW

DIRECTOR OF SOCIAL SERVICES

Case 1:23-cr-00578-JGK    Document 186-1    Filed 04/27/26

# Transcript for Michael Edwards

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-Step Recovery Programs | E-Learning Course | Jan 5, 2025 | Apr 15, 2025 | 0.15 | 1.50 | Passed | 100 | - | Jan 5, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| A Student Guide to Drug and Alcohol Abuse | E-Learning Course | Sep 21, 2024 | Sep 21, 2024 | 0.05 | 0.50 | Passed | 0 | - | Sep 21, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Accessibility | E-Learning Course | Sep 21, 2024 | Sep 21, 2024 | 0.05 | 0.50 | Passed | 90 | - | Sep 21, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Active Recovery With The Phoenix | E-Learning Course | Jul 15, 2025 | Jul 15, 2025 | 0 | 1.25 | Passed | 0 | 50 | Jul 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Adaptarse al Cambio (Spanish) Adapting to Change | E-Learning Course | Jan 5, 2025 | Jan 5, 2025 | 0.03 | 0.25 | Passed | 100 | - | Jan 5, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Adaptarse al Cambio (Spanish) Adapting to Change | E-Learning Course | Jan 5, 2025 | Jan 5, 2025 | 0.03 | 0.25 | Passed | 100 | - | Jan 5, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Adapting to Change | E-Learning Course | Sep 21, 2024 | Sep 21, 2024 | 0.05 | 0.50 | Passed | 0 | - | Sep 21, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Adult and Child CPR (Corrections) | E-Learning Course | Sep 21, 2024 | Sep 22, 2024 | 0.2 | 2.00 | Passed | 80 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Building Relationships Through Feedback | E-Learning Course | Sep 22, 2024 | Sep 22, 2024 | 0.08 | 0.75 | Passed | 100 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Colleagues and Subordinates | E-Learning Course | Sep 22, 2024 | Sep 22, 2024 | 0.05 | 0.50 | Passed | 100 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Communication Styles and Methods | E-Learning Course | Sep 22, 2024 | Sep 22, 2024 | 0.08 | 0.75 | Passed | 100 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Customers and Vendors | E-Learning Course | Sep 22, 2024 | Sep 22, 2024 | 0.05 | 0.50 | Passed | 100 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: First Impressions and Building Rapport | E-Learning Course | Sep 22, 2024 | Sep 22, 2024 | 0.07 | 0.67 | Passed | 100 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Organizational Culture | E-Learning Course | Sep 22, 2024 | Sep 22, 2024 | 0.13 | 1.34 | Passed | 100 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Supervisors | E-Learning Course | Sep 22, 2024 | Sep 22, 2024 | 0.08 | 0.75 | Passed | 100 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Affordable Care Act (ACA) Basics for Business Owners (Corrections) | E-Learning Course | Sep 22, 2024 | Sep 22, 2024 | 0.03 | 0.34 | Passed | 100 | - | Sep 22, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Americans With Disabilities Act and Transition Plans | E-Learning Course | Sep 22, 2024 | Sep 23, 2024 | 0 | 1.00 | Passed | 0 | - | Sep 23, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Anger Management | E-Learning Course | Sep 26, 2024 | Sep 26, 2024 | 0.1 | 1.00 | Passed | 100 | - | Sep 26, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Anti-Discrimination Law: A Primer for Small Businesses | E-Learning Course | Sep 26, 2024 | Sep 26, 2024 | 0.08 | 0.75 | Passed | 0 | 80 | Sep 26, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Asbestos Safety Awareness | E-Learning Course | Sep 28, 2024 | Sep 28, 2024 | 0.1 | 1.00 | Passed | 100 | - | Sep 28, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Basic Computer Skills | E-Learning Course | Sep 28, 2024 | Sep 28, 2024 | 0.15 | 1.50 | Passed | 100 | - | Sep 28, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Basic First Aid | E-Learning Course | Sep 29, 2024 | Sep 29, 2024 | 0.1 | 1.00 | Passed | 80 | - | Sep 29, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Basic Spanish Skills | E-Learning Course | Jan 5, 2025 | Jan 7, 2025 | 0.1 | 1.00 | Passed | 90 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Becoming a World Famous Mentor | E-Learning Course | Sep 28, 2024 | Sep 29, 2024 | 0 | 1.00 | Passed | 0 | - | Sep 29, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Becoming Tech Savvy | E-Learning Course | Oct 5, 2024 | Oct 5, 2024 | 0.15 | 1.50 | Passed | 100 | - | Oct 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Bed Bug Protection Tips | E-Learning Course | Oct 5, 2024 | Oct 5, 2024 | 0.05 | 0.50 | Passed | 100 | - | Oct 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Beginning a New Career | E-Learning Course | Oct 5, 2024 | Oct 5, 2024 | 0.05 | 0.50 | Passed | 100 | - | Oct 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Beginning Graphic Design | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.08 | 0.75 | Passed | 100 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Beyond Email | E-Learning Course | Oct 5, 2024 | Oct 5, 2024 | 0.1 | 1.00 | Passed | 88 | - | Oct 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Bloodborne Pathogens and HIV (Corrections) | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.1 | 1.00 | Passed | 80 | 75 | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Budgeting Fundamentals | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.13 | 1.33 | Passed | 100 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Budgeting Fundamentals (Corrections) | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Capital Budget Analysis | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.08 | 0.75 | Passed | 83 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Capital Budget Analysis (Corrections) | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.08 | 0.75 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Capital Budgets | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Capital Budgets (Corrections) | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Manufacturing Budgets (Corrections) | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.05 | 0.50 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Operating Budgets | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Operating Budgets (Corrections) | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Reviewing Budgets (Corrections) | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Variances, Forecasts, and Action Plans | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.08 | 0.75 | Passed | 100 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Variances, Forecasts, and Action Plans (Corrections) | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.05 | 0.50 | Passed | 100 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Accounting: Accounting for Inventory | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Accounting: Accounting for Inventory (Corrections) | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.08 | 0.75 | Passed | 86 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Communication | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Ethics: Ethical Decisions | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.17 | 1.67 | Passed | 100 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Ethics: Organizational Ethics | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.15 | 1.50 | Passed | 0 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Business Ethics: Unethical Behavior | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.1 | 1.00 | Passed | 80 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Ethics: Whistle-Blowing | E-Learning Course | Jan 7, 2025 | Jan 7, 2025 | 0.08 | 0.75 | Passed | 0 | - | Jan 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Problem Solving: Critical Thinking and Information Analysis | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.13 | 1.34 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Problem Solving: Problem Solving in the Corporate World | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.08 | 0.84 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Problem Solving: Problem-Solving Basics | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.13 | 1.25 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Problem Solving: Problem-Solving Process | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.17 | 1.67 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Problem Solving: Problem-Solving Teams | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Bystander Intervention Training | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Caidas en la Construccion (Spanish) Falls in Construction | E-Learning Course | Feb 27, 2025 | Jun 12, 2025 | 0.15 | 1.50 | Passed | 100 | - | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| California Harassment Prevention Training for Managers, Supervisors, and Salaried Employees (Corrections) | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.2 | 2.00 | Passed | 87 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| California Harassment Prevention Training for Team Members (Corrections) | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.1 | 1.00 | Passed | 90 | 0 | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Canva | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.08 | 0.75 | Passed | 88 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Capacitación sobre seguridad en andamios y escaleras de mano (Spanish) Scaffold and Ladder Safety Training | E-Learning Course | Jun 28, 2025 | Jun 28, 2025 | 0.05 | 0.50 | Passed | 100 | - | Jun 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Career Experiences | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.2 | 2.00 | Passed | 0 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Career Planning and Salary | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Carreras sin universidad (Spanish) Careers Without College | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.08 | 0.75 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cartas de Presentación (Spanish) Cover Letters | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.08 | 0.75 | Passed | 100 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Firefighter Rehab Operations | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 1: Disaster Preparedness | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.1 | 1.00 | Passed | 80 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 2: Organization | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.08 | 0.75 | Passed | 100 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 3 and 4: Disaster Medical Operations | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.15 | 1.50 | Passed | 89 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 5: Disaster Psychology | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.08 | 0.75 | Passed | 100 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 7: Light Search & Rescue Operations | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.1 | 1.00 | Passed | 83 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Chainsaw Safety | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.05 | 0.50 | Passed | 100 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

Case 1:23-cr-00578-JGK    Document 186-1    Filed 04/27/26

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Child Abuse Prevention and Awareness for Supervisors and Managers (Corrections) | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.15 | 1.50 | Passed | 100 | 80 | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Choosing the Best Solution | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.15 | 1.50 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Coaching: Coaching Diverse Employees | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.13 | 1.34 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Coaching: Communication | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Coaching: Fundamentals Of Coaching | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Coaching: Interpersonal Meetings | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.08 | 0.75 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Coaching: The Coaching Process | E-Learning Course | Jan 13, 2025 | Jan 13, 2025 | 0.15 | 1.50 | Passed | 100 | - | Jan 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Code of Jewish Law 2: Chapters 98-142 | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0 | 6.00 | Failed | 39 | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Code of Jewish Law: Chapters 1-27 | E-Learning Course | - | - | 0 | 4.50 | Not Attempted | - | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Code of Jewish Law: Chapters 28-33 | E-Learning Course | - | - | 0 | 1.00 | Not Attempted | - | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Code of Jewish Law: Chapters 34-58 | E-Learning Course | - | - | 0 | 3.50 | Not Attempted | - | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Code of Jewish Law: Chapters 59-71 | E-Learning Course | - | - | 0 | 2.00 | Not Attempted | - | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Code of Jewish Law: Chapters 72-97 | E-Learning Course | - | - | 0 | 4.00 | Not Attempted | - | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Code of Jewish Law: Introduction | E-Learning Course | - | - | 0 | 0.50 | In Progress | - | 0 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cognitive Awareness | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.1 | 1.00 | Passed | 0 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Combating Sexual Harassment in the Workplace (Corrections) | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.1 | 1.00 | Passed | 0 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Combating Sexual Harassment in the Workplace (Spanish) (Corrections) | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.08 | 0.75 | Passed | 0 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Compressed Gas Safety | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Computer Basics | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.2 | 2.00 | Passed | 90 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Comunicación Empresarial (Spanish) Business Communication | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | 80 | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conceptos básicos de informática (Spanish) Computer Basics | E-Learning Course | May 11, 2025 | May 11, 2025 | 0.3 | 3.00 | Passed | 100 | - | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conducting Meetings: Communicating As Meeting Leaders | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conducting Meetings: Communicating Nonverbally | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conducting Meetings: Conflicts, Climates, and Difficult Personalities | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Conducting Meetings: Fundamentals of Conducting Meetings | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.07 | 0.67 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conducting Meetings: Listening Effectively and Asking Questions | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.05 | 0.50 | Passed | 83 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conducting Meetings: Managing Meetings | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.07 | 0.67 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Hazards | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.05 | 0.50 | Passed | 100 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: CSIP Introduction | E-Learning Course | Apr 14, 2025 | Apr 14, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Disciplinary Policy Employer Responsibility | E-Learning Course | Apr 14, 2025 | Apr 14, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Emergency Planning Response Procedures | E-Learning Course | Apr 14, 2025 | Apr 14, 2025 | 0.05 | 0.50 | Passed | 90 | - | Apr 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Hazard Identification Plan | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Incident Investigation Procedure | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Leadership Commitment to Operational Safety | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: OSHA Inspections | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.05 | 0.50 | Passed | 90 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: PPE | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.08 | 0.75 | Passed | 90 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Safety Inspection Procedure | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Worker Rights Anti-Retaliation | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Workplace Safety Employee Engagement | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Workplace Safety Rules Hazard Control | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.03 | 0.25 | Passed | 90 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Contentious Relationships | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.15 | 1.50 | Passed | 100 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Creating a Safety Program | E-Learning Course | Jun 28, 2025 | Jun 28, 2025 | 0.18 | 1.75 | Passed | 90 | - | Jun 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cross-Cultural Business Communication: Communicating Across Cultures | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cross-Cultural Business Communication: Cross-Cultural Business Situations | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cross-Cultural Business Communication: Differences In Communication | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cross-Cultural Business Communication: Overcoming Communication Barriers | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cross-Cultural Business Communication: Workplace Culture | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Culinary Arts with Edwins Leadership & Restaurant Institute (Version 2) | Learning Path | - | - | - | - | Completed | - | - | Jun 12, 2025 | - | - |

Case 1:23-cr-00578-JGK   Document 186-1   Filed 04/27/26

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Driving Safety Off-Road Vehicles | E-Learning Course | Jun 14, 2025 | Jun 14, 2025 | 0.15 | 1.50 | Passed | 100 | - | Jun 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS01_Welcome to Edwins Leadership and Restaurant Institute Culinary Series | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 80 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS02_Equipment Identification – Introduction | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS03_Equipment Identification Tools and Equipment | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 80 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS04_Equipment Identification - Grinding, Slicing, Mixing and Pureeing | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 80 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS05_Equipment Identification - Fryers, Grills & Griddles | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS06_Equipment Identification - Ranges and Ovens | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 100 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS07_Equipment Identification – Refrigeration | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 83 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS08_Knife 101 | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS09_Knife Skills | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 89 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS10_Stocks | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS11_Thickening Agents | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 92 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS12A_Sauces Overview | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 91 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS12B_Mother Sauces | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 80 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS13_Emulsions | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 89 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS14_Soups | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Passed | 88 | 70 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS15_Tempering Techniques | E-Learning Course | Jun 11, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 92 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS16_The Creaming Method | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 86 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS16_The Creaming Method | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 86 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS17_The Foaming Method | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 92 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS17_The Foaming Method | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 92 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS18_Rubbed-Dough Method | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 71 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS18_Rubbed-Dough Method | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 71 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS19_Rice Cookery | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 75 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ECS19_Rice Cookery | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 75 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS20_Pasta | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 78 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS20_Pasta | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 78 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS21_Potato Cookery | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS21_Potato Cookery | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS22_Vegetable Cookery | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS22_Vegetable Cookery | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS23_Cooking Methods | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 78 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS23_Cooking Methods | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 89 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS24_Plating | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 71 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS24_Plating | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 71 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS25_Egg Cookery | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS25_Egg Cookery | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 70 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS28_Proper Wine Service | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 71 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS28_Proper Wine Service | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 71 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS31_Coffee and Tea | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 83 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS31_Coffee and Tea | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 83 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS32_Steps of Service | E-Learning Course | Jun 9, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 75 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS32_Steps of Service | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Passed | 75 | 70 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS33_Facility Tour - Mitchell's Home Made Ice Cream | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS34_Facility Tour - Sirna and Sons Produce | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS35_Facility Tour - Blue Ribbon Meats | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS36_Facility Tour - Top Shelf Coffee and Tea | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECSFIN_Next Steps | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ECSFIN_Next Steps | E-Learning Course | Jun 9, 2025 | Jun 9, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Effective Health and Safety Committees | E-Learning Course | Aug 8, 2025 | Aug 8, 2025 | 0.1 | 1.00 | Passed | 100 | - | Aug 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Email Basics | E-Learning Course | Apr 16, 2025 | Apr 16, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 16, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Emergency First Aid | E-Learning Course | Aug 8, 2025 | Aug 8, 2025 | 0.1 | 1.00 | Passed | 100 | - | Aug 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Enfermedades por calor (Spanish) Heat Illness | E-Learning Course | Aug 8, 2025 | Aug 8, 2025 | 0.08 | 0.75 | Passed | 90 | - | Aug 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 15 - My Past is My Strength | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.55 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 16 - Coding a New Life | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.65 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 17 - The Reality of Change and Recovery | E-Learning Course | May 11, 2025 | May 11, 2025 | 0 | 0.50 | Complete | - | 0 | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 18 - Adapting & Surviving in the Unknown | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.75 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 19 - The Chief of Piece | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.50 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 20 - From Courtroom to Classroom | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.50 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 21 - Actions Speak Louder | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.67 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 22 - Finding Purpose in Prison | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.75 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 23 - Overcoming Addiction | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.50 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 24 - Invisible Scars of Military Service | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.50 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 25 - Challenges of Supervised Release | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.50 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 27 - Redefining Life After Prison Part 2 | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.50 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 28 - Breaking Free From Trauma & Addiction | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0 | 0.50 | Complete | - | 0 | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 31 - Lockup to Law School | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.50 | Complete | - | 0 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ergonomia (Spanish) Ergonomics | E-Learning Course | Jul 13, 2025 | Jul 13, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jul 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Falls in Construction | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.15 | 1.50 | Passed | 100 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Fire Evacuation Training | E-Learning Course | Aug 8, 2025 | Aug 8, 2025 | 0.03 | 0.33 | Passed | 90 | - | Aug 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Firefighter Life Safety Initiatives: How Can We Make it Better? | E-Learning Course | Aug 12, 2025 | Aug 12, 2025 | 0.13 | 1.25 | Passed | 100 | - | Aug 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Food Service Worker: Annual Food Safety Training | E-Learning Course | Aug 12, 2025 | Aug 12, 2025 | 0.1 | 1.00 | Passed | 100 | - | Aug 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Forklift Safety | E-Learning Course | Jul 13, 2025 | Jul 13, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jul 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Forklift: Material Handling | E-Learning Course | Aug 12, 2025 | Aug 12, 2025 | 0.08 | 0.75 | Passed | 91 | - | Aug 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| GED: Math - Unit 01: Tools | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0.1 | 1.00 | Passed | 90 | - | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast - Mandie Brando | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0 | 1.00 | Complete | - | 0 | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast - Moses Wright | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0 | 1.00 | Complete | - | 0 | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast - Tammie Hagen | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0 | 1.00 | Complete | - | 0 | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast -Brandon Novak- Cricket speaks from Henrico East Jail | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0 | 1.00 | Complete | - | 0 | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast -Brandon Novak- Pro-Skateboarder and Jackass Co-star | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get In The Herd With Marshall and Eli- Live from Henrico West Jail | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get In The Herd With Moe and Mary Ellen - Live from Henrico West Jail | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 1.00 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Hand and Power Tool Safety Awareness | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0.03 | 0.34 | Passed | 100 | - | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Hazard Communication Advanced | E-Learning Course | Aug 12, 2025 | Aug 12, 2025 | 0.1 | 1.00 | Passed | 100 | - | Aug 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Incident Command System ICS-100 | E-Learning Course | Jul 13, 2025 | Jul 13, 2025 | 0.05 | 0.50 | Passed | 100 | - | Jul 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Incipient Stage Fire Extinguisher Education | E-Learning Course | Aug 12, 2025 | Aug 12, 2025 | 0.05 | 0.50 | Passed | 80 | - | Aug 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Indoor Air Quality | E-Learning Course | Aug 12, 2025 | Aug 12, 2025 | 0.1 | 1.00 | Passed | 80 | - | Aug 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Introduccian y Conocimiento de OSHA (Spanish) Introduction and Understanding of OSHA | E-Learning Course | May 11, 2025 | May 11, 2025 | 0.08 | 0.75 | Passed | 100 | - | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Introduction and Understanding of OSHA | E-Learning Course | May 11, 2025 | May 11, 2025 | 0.08 | 0.75 | Passed | 91 | - | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Introduction to Construction Trades | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.2 | 2.00 | Passed | 90 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Lightning Safety Awareness | E-Learning Course | Aug 12, 2025 | Aug 12, 2025 | 0.05 | 0.50 | Passed | 100 | - | Aug 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Lockout-Tagout: Control of Hazardous Energy | E-Learning Course | Jul 13, 2025 | Jul 13, 2025 | 0.05 | 0.50 | Passed | 80 | - | Jul 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Machine Guarding and Amputation Hazards | E-Learning Course | Jul 13, 2025 | Jul 13, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jul 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Making Your Home A Safer Place | E-Learning Course | Aug 12, 2025 | Aug 12, 2025 | 0.08 | 0.75 | Passed | 100 | - | Aug 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Coping Through a Change Process | E-Learning Course | May 11, 2025 | May 11, 2025 | 0.1 | 1.00 | Passed | 100 | - | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Motivating Employees Through Change | E-Learning Course | May 11, 2025 | May 11, 2025 | 0.05 | 0.50 | Passed | 100 | - | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

Case 1:23-cr-00578-JGK    Document 186-1    Filed 04/27/26

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Managerial Leadership: Planning for Change | E-Learning Course | May 11, 2025 | May 11, 2025 | 0.05 | 0.50 | Passed | 100 | - | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managing Performance: Performance Management Basics | E-Learning Course | May 11, 2025 | May 11, 2025 | 0.1 | 1.00 | Passed | 100 | - | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Manejo de la Ira (Spanish) Anger Management | E-Learning Course | May 11, 2025 | May 11, 2025 | 0.1 | 1.00 | Passed | 100 | 80 | May 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Manejo del Paciente Segur (Spanish) Safe Patient Handling | E-Learning Course | Aug 16, 2025 | Aug 16, 2025 | 0.05 | 0.50 | Passed | 100 | - | Aug 16, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Manual Materials Handling | E-Learning Course | Aug 26, 2025 | Aug 26, 2025 | 0.05 | 0.50 | Passed | 100 | - | Aug 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Medication Safety Basics | E-Learning Course | Aug 26, 2025 | Aug 26, 2025 | 0.05 | 0.50 | Passed | 100 | - | Aug 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Mobile Equipment | E-Learning Course | Aug 26, 2025 | Aug 26, 2025 | 0.05 | 0.50 | Passed | 100 | - | Aug 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Mold Safety Awareness | E-Learning Course | Aug 26, 2025 | Aug 26, 2025 | 0.05 | 0.50 | Passed | 83 | - | Aug 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation and Inspiration for Incarceration to Recovery | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0 | 0.47 | Complete | - | 0 | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation and Inspiration for Incarceration to Recovery with Jesse Trav and Walter | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.20 | Complete | - | 0 | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Más allá del Correo Electrónico (Spanish) Beyond Email | E-Learning Course | Apr 16, 2025 | Apr 16, 2025 | 0.1 | 1.00 | Passed | 88 | 80 | Apr 16, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 01 | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 02 | E-Learning Course | Jun 12, 2025 | Jun 12, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 12, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 03 | E-Learning Course | Jun 14, 2025 | Jun 14, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 03 | E-Learning Course | Jun 28, 2025 | Jun 28, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 04 | E-Learning Course | Jun 14, 2025 | Jun 14, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 04 | E-Learning Course | Jun 28, 2025 | Jun 28, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 05 | E-Learning Course | Jun 14, 2025 | Jun 14, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 05 | E-Learning Course | Jun 28, 2025 | Jun 28, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 06 | E-Learning Course | Jun 14, 2025 | Jun 14, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 06 | E-Learning Course | Jun 28, 2025 | Jun 28, 2025 | 0 | 0.00 | Complete | - | 0 | Jun 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 07 | E-Learning Course | Jun 14, 2025 | Jun 14, 2025 | 0 | 0.00 | Passed | 71 | 70 | Jun 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| NIEHS Driving Hazard Awareness | E-Learning Course | Aug 26, 2025 | Aug 26, 2025 | 0.02 | 0.17 | Passed | 86 | - | Aug 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Office Safety and Health | E-Learning Course | Aug 26, 2025 | Aug 26, 2025 | 0.05 | 0.50 | Passed | 100 | - | Aug 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales Skills: Advanced: Effectively Closing a Sale (Corrections) | E-Learning Course | May 29, 2025 | May 29, 2025 | 0.08 | 0.75 | Passed | 83 | - | May 29, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Advanced: Gaining Customer Commitment | E-Learning Course | May 29, 2025 | May 30, 2025 | 0.1 | 1.00 | Passed | 100 | - | May 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Advanced: Gaining Customer Commitment (Corrections) | E-Learning Course | May 30, 2025 | May 30, 2025 | 0.08 | 0.75 | Passed | 100 | - | May 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Advanced: Studying the Market | E-Learning Course | May 30, 2025 | May 30, 2025 | 0.08 | 0.75 | Passed | 100 | - | May 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Advanced: Studying the Market (Corrections) | E-Learning Course | May 30, 2025 | May 30, 2025 | 0.08 | 0.75 | Passed | 80 | - | May 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Handling Clients | E-Learning Course | May 30, 2025 | May 30, 2025 | 0.05 | 0.50 | Passed | 80 | - | May 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Handling Clients (Corrections) | E-Learning Course | May 30, 2025 | May 30, 2025 | 0.08 | 0.75 | Passed | 100 | - | May 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Sales Fundamentals | E-Learning Course | May 30, 2025 | May 30, 2025 | 0.15 | 1.50 | Passed | 100 | - | May 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Sales Fundamentals (Corrections) | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.08 | 0.75 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: The Sales Presentation | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: The Sales Presentation (Corrections) | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.1 | 1.00 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Your Professional Self | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.08 | 0.75 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Your Professional Self (Corrections) | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.05 | 0.50 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales: Sales Skills | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales: Sales Skills (Corrections) | E-Learning Course | Feb 9, 2025 | Feb 9, 2025 | 0.15 | 1.50 | Passed | 86 | - | Feb 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sanitation and Hygiene | E-Learning Course | Aug 26, 2025 | Aug 26, 2025 | 0.03 | 0.25 | Passed | 80 | - | Aug 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| SARS: Protecting Workers | E-Learning Course | Jul 13, 2025 | Jul 13, 2025 | 0.02 | 0.17 | Passed | 100 | - | Jul 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Scaffold and Ladder Safety Training | E-Learning Course | Jul 13, 2025 | Jul 13, 2025 | 0.1 | 1.00 | Passed | 91 | - | Jul 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Scaffolding Safety | E-Learning Course | Jul 13, 2025 | Jul 13, 2025 | 0.05 | 0.50 | Passed | 100 | - | Jul 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sexual Harassment Prevention: Understanding Legal Issues | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.03 | 0.25 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sexual Harassment Prevention: Understanding Legal Issues (Corrections) | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.03 | 0.25 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sexual Harassment Prevention: Understanding Management Issues | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.03 | 0.25 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sexual Harassment Prevention: Understanding Management Issues (Corrections) | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.03 | 0.25 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Slips, Trips, and Falls | E-Learning Course | Jul 15, 2025 | Jul 15, 2025 | 0.08 | 0.75 | Passed | 100 | - | Jul 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U | E-Learning Course | Jun 6, 2025 | Jun 14, 2025 | 0 | 6.00 | In Progress | - | - | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Starter U: Additional Things to Know | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | * | * | In Progress | - | 80 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Closing | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | * | * | In Progress | - | 0 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Getting Your Business Off The Ground | E-Learning Course | Jun 6, 2025 | Jun 14, 2025 | * | * | Failed | 73 | 80 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Growing Your Business | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | * | * | In Progress | - | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Introduction | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | * | * | Complete | - | 0 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Substance Abuse | E-Learning Course | Jul 15, 2025 | Jul 15, 2025 | 0.15 | 1.50 | Passed | 100 | - | Jul 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Understanding Team Fundamentals | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.13 | 1.25 | Passed | 100 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Understanding Team Fundamentals (Corrections) | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.1 | 1.00 | Passed | 80 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| The Bible For The Clueless But Curious - Section 01 - Table of Contents, Introduction & Genesis / Roots | E-Learning Course | Oct 5, 2024 | Oct 5, 2024 | 0 | 1.00 | Passed | 83 | 70 | Oct 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| The Globally Harmonized System (GHS) for Hazard Classification and Labeling | E-Learning Course | Jul 15, 2025 | Jul 15, 2025 | 0.03 | 0.25 | Passed | 100 | - | Jul 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| The Safe Food Handler | E-Learning Course | Jul 15, 2025 | Jul 15, 2025 | 0.05 | 0.50 | Passed | 90 | - | Jul 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Understanding the Basic Concepts of HIPAA | E-Learning Course | Jun 4, 2025 | Jun 4, 2025 | 0.08 | 0.75 | Passed | 92 | - | Jun 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Welcome to the CypherWorx LCMS - ViaPath | E-Learning Course | Jun 6, 2025 | Jun 6, 2025 | 0 | 0.25 | Complete | 0 | - | Jun 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| What's Bugging You? Communicable Diseases | E-Learning Course | Jul 15, 2025 | Jul 15, 2025 | 0.02 | 0.17 | Passed | 100 | - | Jul 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |